# Japanese Surnames: 1,000 Common Family Names of Japan

by David Lowen Govett





www.japanorama.com

# Contents

**PREFACE** ................................................................................................. 3

**BASIC PRONUNCIATION OF JAPANESE** ................................................ 3

**SURNAMES OF JAPAN** ........................................................................... 4

**COMMON COMPONENTS OF SURNAMES** .............................................. 52

**GLOSSARY** ............................................................................................. 57

# Preface

Japanese names consist of a surname (i.e., family name), followed by a given name, but no middle name. Japanese commoners were not allowed to use surnames until after the Meiji Restoration of 1868, when they were allowed to create a surname or borrow an existing one.

The surname usually is written with two Chinese characters (*kanji*), which may or may not have related meanings (e.g., 山元, Yamamoto, base of the mountain). However, some surnames consist of one or three or more characters.

Included in the following list, also, are two single-*kanji* Chinese surnames (陳 (Chin) and 李 (Ri)), which are used by Chinese immigrants to Japan and their descendants. (Incidentally, the world's most common surname is 王 (Wang in Mandarin Chinese, Wong in Cantonese), which is used by over 100,000,000 individuals.)

Because there are thousands of *kanji*, Japan has approximately 300,000 unique surnames. This number exceeds those of all countries other than the United States, which is home to the 1,000,000+ superset of all the world's names.

Although the results vary somewhat depending on the data surveyed, the ten most common Japanese surnames usually are Saitō, Suzuki, Takahashi, Tanaka, Watanabe, Itō, Yamamoto, Nakamura, Kobayashi, and Saitō (with a different initial *kanji*).

Beginning on the following page, 1,000 common Japanese names are listed in two tables, one in English alphabetical order, the other in the official Japanese Industrial Standard order for *kanji* (Chinese characters).

# Basic Pronunciation of Japanese

The five Japanese vowels (a, i, u, e, o) are pronounced like those in Italian and Spanish (i.e., f**a**ther, **i**nk, t**u**be, **é**lan, **o**ver). A long (i.e., doubled) vowel is indicated by a macron ( ¯ ) over the vowel.

The basic 19 consonants (b, ch, d, f, g, h, j, k, m, n, p, r, s, sh, t, ts, w, y, z) usually are pronounced as in English.

## Surnames of Japan

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Abe | 安部 | 安部 | Abe |
| Abe | 阿部 | 阿久津 | Akutsu |
| Adachi | 安達 | 阿部 | Abe |
| Adachi | 足立 | 綾部 | Ayabe |
| Aida | 会田 | 安井 | Yasui |
| Aida | 相田 | 安西 | Anzai |
| Aihara | 相原 | 安斉 | Anzai |
| Aikawa | 相川 | 安達 | Adachi |
| Aizawa | 相沢 | 安田 | Yasuda |
| Aizawa | 相澤 | 安藤 | Andō |
| Akamatsu | 赤松 | 伊沢 | Izawa |
| Akasaka | 赤坂 | 伊東 | Itō |
| Akashi | 明石 | 伊藤 | Itō |
| Akiba | 秋葉 | 伊澤 | Izawa |
| Akimoto | 秋元 | 依田 | Yoda |
| Akimoto | 秋本 | 井口 | Iguchi |
| Akita | 秋田 | 井手 | Ide |
| Akiyama | 秋山 | 井出 | Ide |
| Akutsu | 阿久津 | 井上 | Inoue |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
| --- | --- | --- | --- |
| **English** | **Kanji** | **Kanji** | **English** |
| Amano | 天野 | 井田 | Ida |
| Amemiya | 雨宮 | 磯貝 | Isogai |
| Andō | 安藤 | 磯崎 | Isozaki |
| Anzai | 安斉 | 磯部 | Isobe |
| Anzai | 安西 | 磯野 | Isono |
| Aoki | 青木 | 一柳 | Ichiyanagi |
| Aono | 青野 | 稲垣 | Inagaki |
| Aoyagi | 青柳 | 稲村 | Inamura |
| Aoyama | 青山 | 稲田 | Inada |
| Arai | 新井 | 稲葉 | Inaba |
| Arai | 荒井 | 宇佐美 | Usami |
| Arakawa | 荒川 | 宇田川 | Udagawa |
| Araki | 荒木 | 宇都宮 | Utsunomiya |
| Ariga | 有賀 | 宇野 | Uno |
| Arima | 有馬 | 羽鳥 | Hatori |
| Arita | 有田 | 雨宮 | Amemiya |
| Asada | 浅田 | 碓井 | Usui |
| Asai | 浅井 | 臼井 | Usui |
| Asakawa | 浅川 | 浦田 | Urata |
| Asakura | 朝倉 | 浦野 | Urano |
| Asami | 浅見 | 影山 | Kageyama |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Asano | 浅野 | 永井 | Nagai |
| Asanuma | 浅沼 | 永山 | Nagayama |
| Asō | 麻生 | 永瀬 | Nagase |
| Ayabe | 綾部 | 永田 | Nagata |
| Azuma | 東 | 永島 | Nagashima |
| Baba | 馬場 | 永野 | Nagano |
| Chiba | 千葉 | 益田 | Masuda |
| Chida | 千田 | 越智 | Ochi |
| Chin | 陳 | 榎本 | Enomoto |
| Deguchi | 出口 | 園田 | Sonoda |
| Doi | 土井 | 遠山 | Tōyama |
| Ebihara | 海老原 | 遠藤 | Endō |
| Egawa | 江川 | 塩川 | Shiokawa |
| Eguchi | 江口 | 塩沢 | Shiozawa |
| Ehara | 江原 | 塩田 | Shioda |
| Enari | 江成 | 奥 | Oku |
| Endō | 遠藤 | 奥山 | Okuyama |
| Enomoto | 榎本 | 奥村 | Okumura |
| Etō | 江藤 | 奥津 | Okutsu |
| Fujie | 藤江 | 奥田 | Okuda |
| Fujii | 藤井 | 奥野 | Okuno |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Fujikawa | 藤川 | 横井 | Yokoi |
| Fujiki | 藤木 | 横溝 | Yokomizo |
| Fujimaki | 藤巻 | 横山 | Yokoyama |
| Fujimori | 藤森 | 横川 | Yokokawa |
| Fujimoto | 藤本 | 横田 | Yokota |
| Fujimura | 藤村 | 横尾 | Yokō |
| Fujino | 藤野 | 岡 | Oka |
| Fujioka | 藤岡 | 岡崎 | Okazaki |
| Fujisaki | 藤崎 | 岡村 | Okamura |
| Fujisawa | 藤沢 | 岡田 | Okada |
| Fujisawa | 藤澤 | 岡部 | Okabe |
| Fujishima | 藤島 | 岡本 | Okamoto |
| Fujita | 藤田 | 岡野 | Okano |
| Fujiwara | 藤原 | 荻原 | Ogihara |
| Fukada | 深田 | 荻原 | Ogiwara |
| Fukai | 深井 | 荻野 | Ogino |
| Fukasawa | 深沢 | 恩田 | Onda |
| Fukase | 深瀬 | 下山 | Shimoyama |
| Fukawa | 府川 | 下川 | Shimokawa |
| Fukaya | 深谷 | 下村 | Shimomura |
| Fukazawa | 深沢 | 下田 | Shimoda |

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Fukuchi | 福地 | 下里 | Shimozato |
| Fukuda | 福田 | 加瀬 | Kase |
| Fukuhara | 福原 | 加藤 | Katō |
| Fukui | 福井 | 加納 | Kanō |
| Fukumoto | 福本 | 夏目 | Natsume |
| Fukunaga | 福永 | 河原 | Kawahara |
| Fukuoka | 福岡 | 河合 | Kawai |
| Fukushi | 福士 | 河西 | Kasai |
| Fukushima | 福嶋 | 河村 | Kawamura |
| Fukushima | 福島 | 河田 | Kawada |
| Fukuyama | 福山 | 河内 | Kawauchi |
| Furukawa | 古川 | 河本 | Kawamoto |
| Furusawa | 古沢 | 河野 | Kawano |
| Furuta | 古田 | 河野 | Kōno |
| Furuya | 古屋 | 花井 | Hanai |
| Furuya | 古谷 | 花岡 | Hanaoka |
| Fuse | 布施 | 花田 | Hanada |
| Fushimi | 伏見 | 会田 | Aida |
| Futami | 二見 | 海老原 | Ebihara |
| Gomi | 五味 | 皆川 | Minagawa |
| Gotō | 後藤 | 外山 | Toyama |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Haga | 芳賀 | 柿沼 | Kakanuma |
| Hagiwara | 萩原 | 角田 | Kakuta |
| Hamada | 浜田 | 角田 | Tsunoda |
| Hamada | 濱田 | 笠井 | Kasai |
| Hamano | 浜野 | 笠原 | Kasahara |
| Hanada | 花田 | 梶 | Kaji |
| Hanai | 花井 | 梶原 | Kajiwara |
| Hanaoka | 花岡 | 葛西 | Kasai |
| Handa | 半田 | 蒲谷 | Kabaya |
| Hara | 原 | 鎌田 | Kamata |
| Harada | 原田 | 鴨志田 | Kamoshida |
| Haraguchi | 原口 | 間宮 | Mamiya |
| Hase | 長谷 | 関 | Seki |
| Hasebe | 長谷部 | 関戸 | Sekido |
| Hasegawa | 長谷川 | 関口 | Sekiguchi |
| Hashiguchi | 橋口 | 関根 | Sekine |
| Hashimoto | 橋本 | 関谷 | Sekiya |
| Hashizume | 橋爪 | 関本 | Sekimoto |
| Hata | 畑 | 関野 | Sekino |
| Hata | 秦 | 丸山 | Maruyama |
| Hatakeyama | 畠山 | 岸 | Kishi |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Hatanaka | 畑中 | 岸田 | Kishida |
| Hatano | 波多野 | 岸本 | Kishimoto |
| Hatori | 羽鳥 | 岩井 | Iwai |
| Hattori | 服部 | 岩永 | Iwanaga |
| Hayakawa | 早川 | 岩下 | Iwashita |
| Hayano | 早野 | 岩間 | Iwama |
| Hayasaka | 早坂 | 岩佐 | Iwasa |
| Hayashi | 林 | 岩崎 | Iwasaki |
| Hayashida | 林田 | 岩城 | Iwaki |
| Hidaka | 日高 | 岩瀬 | Iwase |
| Higa | 比嘉 | 岩沢 | Iwasawa |
| Higashi | 東 | 岩田 | Iwata |
| Higuchi | 樋口 | 岩本 | Iwamoto |
| Hino | 日野 | 岩野 | Iwano |
| Hirabayashi | 平林 | 岩渕 | Iwabuchi |
| Hiraga | 平賀 | 岩澤 | Iwasawa |
| Hirai | 平井 | 亀井 | Kamei |
| Hirakawa | 平川 | 亀山 | Kameyama |
| Hiramatsu | 平松 | 亀田 | Kameda |
| Hiramoto | 平本 | 菊地 | Kikuchi |
| Hirano | 平野 | 菊池 | Kikuchi |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Hirao | 平尾 | 菊田 | Kikuta |
| Hiraoka | 平岡 | 吉井 | Yoshii |
| Hirasawa | 平沢 | 吉永 | Yoshinaga |
| Hirasawa | 平澤 | 吉岡 | Yoshioka |
| Hirata | 平田 | 吉原 | Yoshihara |
| Hiratsuka | 平塚 | 吉川 | Yoshikawa |
| Hirayama | 平山 | 吉村 | Yoshimura |
| Hirose | 広瀬 | 吉沢 | Yoshizawa |
| Hirose | 廣瀬 | 吉田 | Yoshida |
| Hirota | 広田 | 吉本 | Yoshimoto |
| Hirota | 廣田 | 吉野 | Yoshino |
| Hirukawa | 比留川 | 吉澤 | Yoshizawa |
| Hiruta | 蛭田 | 橘 | Tachibana |
| Hishinuma | 菱沼 | 久米 | Kume |
| Hitomi | 人見 | 久保 | Kubo |
| Hōjō | 北條 | 久保寺 | Kubodera |
| Honda | 本多 | 久保田 | Kubota |
| Honda | 本田 | 及川 | Oikawa |
| Honma | 本間 | 宮下 | Miyashita |
| Hori | 堀 | 宮原 | Miyahara |
| Horie | 堀江 | 宮坂 | Miyasaka |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Horiguchi | 堀口 | 宮崎 | Miyazaki |
| Horii | 堀井 | 宮城 | Miyagi |
| Horikawa | 堀川 | 宮川 | Miyagawa |
| Horikoshi | 堀越 | 宮川 | Miyakawa |
| Horiuchi | 堀内 | 宮沢 | Miyazawa |
| Hosaka | 保坂 | 宮田 | Miyata |
| Hoshi | 星 | 宮島 | Miyajima |
| Hoshina | 保科 | 宮内 | Miyauchi |
| Hoshino | 星野 | 宮本 | Miyamoto |
| Hosoda | 細田 | 宮野 | Miyano |
| Hosoi | 細井 | 宮澤 | Miyazawa |
| Hosokawa | 細川 | 橋口 | Hashiguchi |
| Hosono | 細野 | 橋爪 | Hashizume |
| Hosoya | 細谷 | 橋本 | Hashimoto |
| Hotta | 堀田 | 玉井 | Tamai |
| Ichihara | 市原 | 芹沢 | Serizawa |
| Ichikawa | 市川 | 近藤 | Kondō |
| Ichimura | 市村 | 金井 | Kanai |
| Ichiyanagi | 一柳 | 金山 | Kanayama |
| Ida | 井田 | 金子 | Kaneko |
| Ide | 井出 | 金城 | Kinjō |

Copyright © 2003 Japanorama         www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Ide | 井手 | 金森 | Kanamori |
| Igarashi | 五十嵐 | 金沢 | Kanazawa |
| Iguchi | 井口 | 金谷 | Kanaya |
| Iida | 飯田 | 金田 | Kaneda |
| Iijima | 飯島 | 金澤 | Kanazawa |
| Iino | 飯野 | 窪田 | Kubota |
| Iizuka | 飯塚 | 熊倉 | Kumakura |
| Ikeda | 池田 | 熊沢 | Kumazawa |
| Ikegami | 池上 | 熊谷 | Kumagai |
| Ikeya | 池谷 | 熊田 | Kumada |
| Imai | 今井 | 栗原 | Kurihara |
| Imaizumi | 今泉 | 栗山 | Kuriyama |
| Imamura | 今村 | 栗田 | Kurita |
| Inaba | 稲葉 | 栗林 | Kuribayashi |
| Inada | 稲田 | 桑原 | Kuwabara |
| Inagaki | 稲垣 | 桑原 | Kuwahara |
| Inamura | 稲村 | 軽部 | Karube |
| Inomata | 猪俣 | 結城 | Yūki |
| Inomata | 猪股 | 原 | Hara |
| Inoue | 井上 | 原口 | Haraguchi |
| Irie | 入江 | 原田 | Harada |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Ishibashi | 石橋 | 古屋 | Furuya |
| Ishida | 石田 | 古賀 | Koga |
| Ishigaki | 石垣 | 古川 | Furukawa |
| Ishiguro | 石黒 | 古沢 | Furusawa |
| Ishihara | 石原 | 古谷 | Furuya |
| Ishii | 石井 | 古田 | Furuta |
| Ishikawa | 石川 | 戸塚 | Totsuka |
| Ishimaru | 石丸 | 戸田 | Toda |
| Ishino | 石野 | 五十嵐 | Igarashi |
| Ishioka | 石岡 | 五味 | Gomi |
| Ishiwata | 石渡 | 後藤 | Gotō |
| Ishiyama | 石山 | 向井 | Mukai |
| Ishizaka | 石坂 | 工藤 | Kudō |
| Ishizaki | 石崎 | 広瀬 | Hirose |
| Ishizuka | 石塚 | 広田 | Hirota |
| Isobe | 磯部 | 江原 | Ehara |
| Isogai | 磯貝 | 江口 | Eguchi |
| Isono | 磯野 | 江成 | Enari |
| Isozaki | 磯崎 | 江川 | Egawa |
| Itabashi | 板橋 | 江藤 | Etō |
| Itagaki | 板垣 | 溝口 | Mizoguchi |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Itakura | 板倉 | 甲斐 | Kai |
| Itō | 伊東 | 荒井 | Arai |
| Itō | 伊藤 | 荒川 | Arakawa |
| Iwabuchi | 岩渕 | 荒木 | Araki |
| Iwai | 岩井 | 香川 | Kagawa |
| Iwaki | 岩城 | 高井 | Takai |
| Iwama | 岩間 | 高橋 | Takahashi |
| Iwamoto | 岩本 | 高原 | Takahara |
| Iwanaga | 岩永 | 高崎 | Takasaki |
| Iwano | 岩野 | 高山 | Takayama |
| Iwasa | 岩佐 | 高松 | Takamatsu |
| Iwasaki | 岩崎 | 高瀬 | Takase |
| Iwasawa | 岩沢 | 高村 | Takamura |
| Iwasawa | 岩澤 | 高田 | Takada |
| Iwase | 岩瀬 | 高島 | Takashima |
| Iwashita | 岩下 | 高木 | Takagi |
| Iwata | 岩田 | 高野 | Takano |
| Izawa | 伊澤 | 高柳 | Takayanagi |
| Izawa | 伊沢 | 高梨 | Takanashi |
| Izumi | 和泉 | 黒岩 | Kuroiwa |
| Izumi | 泉 | 黒崎 | Kurosaki |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Jinbo | 神保 | 黒沼 | Kuronuma |
| Kabaya | 蒲谷 | 黒川 | Kurokawa |
| Kadokura | 門倉 | 黒沢 | Kurosawa |
| Kadowaki | 門脇 | 黒田 | Kuroda |
| Kagawa | 香川 | 黒木 | Kuroki |
| Kageyama | 影山 | 黒澤 | Kurosawa |
| Kai | 甲斐 | 今 | Kon |
| Kaji | 梶 | 今井 | Imai |
| Kajiwara | 梶原 | 今泉 | Imaizumi |
| Kakanuma | 柿沼 | 今村 | Imamura |
| Kakuta | 角田 | 今野 | Konno |
| Kamata | 鎌田 | 根岸 | Negishi |
| Kameda | 亀田 | 根本 | Nemoto |
| Kamei | 亀井 | 紺野 | Konno |
| Kameyama | 亀山 | 佐々木 | Sasaki |
| Kamijō | 上條 | 佐久間 | Sakuma |
| Kamimura | 上村 | 佐原 | Sahara |
| Kamiya | 神谷 | 佐川 | Sagawa |
| Kamiyama | 神山 | 佐竹 | Satake |
| Kamoshida | 鴨志田 | 佐藤 | Satō |
| Kanai | 金井 | 佐伯 | Saeki |

*Japanese Surnames*

| English Order | |
|---|---|
| English | Kanji |
| Kanamori | 金森 |
| Kanaya | 金谷 |
| Kanayama | 金山 |
| Kanazawa | 金沢 |
| Kanazawa | 金澤 |
| Kanbe | 神戸 |
| Kanda | 神田 |
| Kaneda | 金田 |
| Kaneko | 金子 |
| Kanno | 菅野 |
| Kanō | 加納 |
| Kanzaki | 神崎 |
| Karube | 軽部 |
| Kasahara | 笠原 |
| Kasai | 河西 |
| Kasai | 笠井 |
| Kasai | 葛西 |
| Kase | 加瀬 |
| Kashima | 鹿島 |
| Kashiwagi | 柏木 |
| Kasuga | 春日 |

| JIS Kanji Order | |
|---|---|
| Kanji | English |
| 佐野 | Sano |
| 座間 | Zama |
| 斎藤 | Saitō |
| 細井 | Hosoi |
| 細川 | Hosokawa |
| 細谷 | Hosoya |
| 細田 | Hosoda |
| 細野 | Hosono |
| 坂井 | Sakai |
| 坂下 | Sakashita |
| 坂元 | Sakamoto |
| 坂口 | Sakaguchi |
| 坂田 | Sakata |
| 坂本 | Sakamoto |
| 榊原 | Sakakibara |
| 桜井 | Sakurai |
| 桜田 | Sakurada |
| 笹原 | Sasahara |
| 笹本 | Sasamoto |
| 三井 | Mitsui |
| 三浦 | Miura |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kasuya | 粕谷 | 三橋 | Mitsuhashi |
| Katagiri | 片桐 | 三原 | Mihara |
| Katakura | 片倉 | 三好 | Miyoshi |
| Katano | 片野 | 三枝 | Saegusa |
| Kataoka | 片岡 | 三上 | Mikami |
| Katayama | 片山 | 三村 | Mimura |
| Katō | 加藤 | 三宅 | Miyake |
| Katsumata | 勝又 | 三沢 | Misawa |
| Katsuta | 勝田 | 三谷 | Mitani |
| Kawabata | 川畑 | 三田 | Mita |
| Kawabata | 川端 | 三島 | Mishima |
| Kawabe | 川辺 | 三木 | Miki |
| Kawada | 川田 | 三留 | Mitome |
| Kawada | 河田 | 三輪 | Miwa |
| Kawaguchi | 川口 | 山岡 | Yamaoka |
| Kawahara | 川原 | 山下 | Yamashita |
| Kawahara | 河原 | 山岸 | Yamagishi |
| Kawai | 川井 | 山形 | Yamagata |
| Kawai | 川合 | 山元 | Yamamoto |
| Kawai | 河合 | 山口 | Yamaguchi |
| Kawakami | 川上 | 山根 | Yamane |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kawamoto | 川本 | 山崎 | Yamasaki |
| Kawamoto | 河本 | 山崎 | Yamazaki |
| Kawamura | 川村 | 山室 | Yamamuro |
| Kawamura | 河村 | 山上 | Yamagami |
| Kawana | 川名 | 山城 | Yamashiro |
| Kawano | 川野 | 山川 | Yamakawa |
| Kawano | 河野 | 山村 | Yamamura |
| Kawasaki | 川崎 | 山中 | Yamanaka |
| Kawase | 川瀬 | 山田 | Yamada |
| Kawashima | 川島 | 山内 | Yamauchi |
| Kawashima | 川嶋 | 山本 | Yamamoto |
| Kawauchi | 河内 | 山野 | Yamano |
| Kazama | 風間 | 市原 | Ichihara |
| Kida | 木田 | 市川 | Ichikawa |
| Kidokoro | 城所 | 市村 | Ichimura |
| Kihara | 木原 | 志賀 | Shiga |
| Kijima | 木島 | 志村 | Shimura |
| Kikuchi | 菊地 | 志田 | Shida |
| Kikuchi | 菊池 | 氏家 | Ujiie |
| Kikuta | 菊田 | 児玉 | Kodama |
| Kimoto | 木本 | 寺田 | Terada |

Copyright © 2003 Japanorama         www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kimura | 木村 | 寺島 | Terashima |
| Kinjō | 金城 | 寺尾 | Terao |
| Kinoshita | 木下 | 持田 | Mochida |
| Kishi | 岸 | 鹿島 | Kashima |
| Kishida | 岸田 | 宍戸 | Shishido |
| Kishimoto | 岸本 | 室井 | Muroi |
| Kitagawa | 北川 | 漆原 | Urushibara |
| Kitahara | 北原 | 篠原 | Shinohara |
| Kitajima | 北島 | 篠崎 | Shinozaki |
| Kitami | 北見 | 篠田 | Shinoda |
| Kitamura | 北村 | 柴崎 | Shibazaki |
| Kitano | 北野 | 柴山 | Shibayama |
| Kitayama | 北山 | 柴田 | Shibata |
| Kitazawa | 北沢 | 若松 | Wakamatsu |
| Kiuchi | 木内 | 若林 | Wakabayashi |
| Kiyota | 清田 | 守屋 | Moriya |
| Kobayashi | 小林 | 手塚 | Tezuka |
| Kobori | 小堀 | 酒井 | Sakai |
| Kodama | 児玉 | 秋元 | Akimoto |
| Kodama | 小玉 | 秋山 | Akiyama |
| Koga | 古賀 | 秋田 | Akita |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kogure | 小暮 | 秋本 | Akimoto |
| Koide | 小出 | 秋葉 | Akiba |
| Koike | 小池 | 渋谷 | Shibuya |
| Koizumi | 小泉 | 重田 | Shigeta |
| Kojima | 小島 | 出口 | Deguchi |
| Kojima | 小嶋 | 春日 | Kasuga |
| Kokubo | 小久保 | 緒方 | Ogata |
| Komatsu | 小松 | 諸星 | Morohoshi |
| Komine | 小峰 | 勝田 | Katsuta |
| Komiya | 小宮 | 勝又 | Katsumata |
| Komiyama | 小宮山 | 小笠原 | Ogasawara |
| Komori | 小森 | 小関 | Koseki |
| Komuro | 小室 | 小久保 | Kokubo |
| Kon | 今 | 小宮 | Komiya |
| Kondō | 近藤 | 小宮山 | Komiyama |
| Konishi | 小西 | 小玉 | Kodama |
| Konno | 今野 | 小原 | Obara |
| Konno | 紺野 | 小原 | Ohara |
| Kōno | 河野 | 小坂 | Kosaka |
| Kosaka | 小坂 | 小山 | Koyama |
| Koseki | 小関 | 小山 | Oyama |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kosuge | 小菅 | 小山内 | Osanai |
| Kosugi | 小杉 | 小室 | Komuro |
| Kotani | 小谷 | 小出 | Koide |
| Koyama | 小山 | 小松 | Komatsu |
| Koyanagi | 小柳 | 小沼 | Onuma |
| Kubo | 久保 | 小森 | Komori |
| Kubodera | 久保寺 | 小杉 | Kosugi |
| Kubota | 久保田 | 小菅 | Kosuge |
| Kubota | 窪田 | 小西 | Konishi |
| Kudō | 工藤 | 小川 | Ogawa |
| Kumada | 熊田 | 小泉 | Koizumi |
| Kumagai | 熊谷 | 小倉 | Ogura |
| Kumakura | 熊倉 | 小沢 | Ozawa |
| Kumazawa | 熊沢 | 小谷 | Kotani |
| Kume | 久米 | 小池 | Koike |
| Kurahashi | 倉橋 | 小田 | Oda |
| Kuramochi | 倉持 | 小田切 | Odagiri |
| Kuramoto | 倉本 | 小島 | Kojima |
| Kurata | 倉田 | 小嶋 | Kojima |
| Kuribayashi | 栗林 | 小幡 | Obata |
| Kurihara | 栗原 | 小畑 | Obata |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Kurita | 栗田 | 小暮 | Kogure |
| Kuriyama | 栗山 | 小峰 | Komine |
| Kuroda | 黒田 | 小堀 | Kobori |
| Kuroiwa | 黒岩 | 小俣 | Omata |
| Kurokawa | 黒川 | 小椋 | Ogura |
| Kuroki | 黒木 | 小野 | Ono |
| Kuronuma | 黒沼 | 小野寺 | Onodera |
| Kurosaki | 黒崎 | 小野沢 | Onozawa |
| Kurosawa | 黒沢 | 小野田 | Onoda |
| Kurosawa | 黒澤 | 小柳 | Koyanagi |
| Kusaka | 日下 | 小林 | Kobayashi |
| Kusakabe | 日下部 | 小澤 | Ozawa |
| Kusama | 草間 | 庄司 | Shōji |
| Kusano | 草野 | 松井 | Matsui |
| Kuwabara | 桑原 | 松浦 | Matsuura |
| Kuwahara | 桑原 | 松永 | Matsunaga |
| Machida | 町田 | 松岡 | Matsuoka |
| Maeda | 前田 | 松下 | Matsushita |
| Maehara | 前原 | 松橋 | Matsuhashi |
| Maejima | 前島 | 松元 | Matsumoto |
| Maekawa | 前川 | 松原 | Matsubara |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Maki | 牧 | 松崎 | Matsuzaki |
| Makino | 牧野 | 松山 | Matsuyama |
| Makita | 牧田 | 松川 | Matsukawa |
| Mamiya | 間宮 | 松村 | Matsumura |
| Maruyama | 丸山 | 松沢 | Matsuzawa |
| Masaki | 正木 | 松田 | Matsuda |
| Masuda | 増田 | 松島 | Matsushima |
| Masuda | 益田 | 松尾 | Matsuo |
| Masui | 増井 | 松本 | Matsumoto |
| Masuyama | 増山 | 松木 | Matsuki |
| Matsubara | 松原 | 松野 | Matsuno |
| Matsuda | 松田 | 松澤 | Matsuzawa |
| Matsuhashi | 松橋 | 沼田 | Numata |
| Matsui | 松井 | 照井 | Terui |
| Matsukawa | 松川 | 上原 | Uehara |
| Matsuki | 松木 | 上杉 | Uesugi |
| Matsumoto | 松元 | 上村 | Kamimura |
| Matsumoto | 松本 | 上村 | Uemura |
| Matsumura | 松村 | 上田 | Ueda |
| Matsunaga | 松永 | 上野 | Ueno |
| Matsuno | 松野 | 上條 | Kamijō |

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Matsuo | 松尾 | 城所 | Kidokoro |
| Matsuoka | 松岡 | 常盤 | Tokiwa |
| Matsushima | 松島 | 植松 | Uematsu |
| Matsushita | 松下 | 植村 | Uemura |
| Matsuura | 松浦 | 植田 | Ueda |
| Matsuyama | 松山 | 植木 | Ueki |
| Matsuzaki | 松崎 | 織田 | Oda |
| Matsuzawa | 松沢 | 新井 | Arai |
| Matsuzawa | 松澤 | 新倉 | Niikura |
| Meguro | 目黒 | 新田 | Nitta |
| Midorikawa | 緑川 | 新堀 | Shinbori |
| Mihara | 三原 | 森 | Mori |
| Mikami | 三上 | 森岡 | Morioka |
| Miki | 三木 | 森下 | Morishita |
| Mimura | 三村 | 森山 | Moriyama |
| Minagawa | 皆川 | 森川 | Morikawa |
| Minami | 南 | 森谷 | Moriya |
| Minato | 湊 | 森田 | Morita |
| Minowa | 箕輪 | 森本 | Morimoto |
| Misawa | 三沢 | 深井 | Fukai |
| Mishima | 三島 | 深瀬 | Fukase |

Copyright © 2003 Japanorama

www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Mita | 三田 | 深沢 | Fukasawa |
| Mitani | 三谷 | 深沢 | Fukazawa |
| Mitome | 三留 | 深谷 | Fukaya |
| Mitsuhashi | 三橋 | 深田 | Fukada |
| Mitsui | 三井 | 真田 | Sanada |
| Miura | 三浦 | 神戸 | Kanbe |
| Miwa | 三輪 | 神崎 | Kanzaki |
| Miyagawa | 宮川 | 神山 | Kamiyama |
| Miyagi | 宮城 | 神谷 | Kamiya |
| Miyahara | 宮原 | 神田 | Kanda |
| Miyajima | 宮島 | 神保 | Jinbo |
| Miyakawa | 宮川 | 秦 | Hata |
| Miyake | 三宅 | 進藤 | Shindō |
| Miyamoto | 宮本 | 人見 | Hitomi |
| Miyano | 宮野 | 諏訪 | Suwa |
| Miyasaka | 宮坂 | 須永 | Sunaga |
| Miyashita | 宮下 | 須賀 | Suga |
| Miyata | 宮田 | 須山 | Suyama |
| Miyauchi | 宮内 | 須田 | Suda |
| Miyazaki | 宮崎 | 須藤 | Sudō |
| Miyazawa | 宮沢 | 須藤 | Sutō |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Miyazawa | 宮澤 | 水越 | Mizukoshi |
| Miyoshi | 三好 | 水口 | Mizuguchi |
| Mizoguchi | 溝口 | 水上 | Mizukami |
| Mizuguchi | 水口 | 水谷 | Mizutani |
| Mizukami | 水上 | 水田 | Mizuta |
| Mizukoshi | 水越 | 水島 | Mizushima |
| Mizuno | 水野 | 水野 | Mizuno |
| Mizushima | 水島 | 杉浦 | Sugiura |
| Mizuta | 水田 | 杉原 | Sugihara |
| Mizutani | 水谷 | 杉崎 | Sugizaki |
| Mochida | 持田 | 杉山 | Sugiyama |
| Mochizuki | 望月 | 杉村 | Sugimura |
| Mogi | 茂木 | 杉田 | Sugita |
| Momose | 百瀬 | 杉本 | Sugimoto |
| Mori | 森 | 杉野 | Sugino |
| Mōri | 毛利 | 菅 | Suga |
| Morikawa | 森川 | 菅井 | Sugai |
| Morimoto | 森本 | 菅原 | Sugahara |
| Morioka | 森岡 | 菅原 | Sugawara |
| Morishita | 森下 | 菅沼 | Suganuma |
| Morita | 森田 | 菅谷 | Sugaya |

Copyright © 2003 Japanorama
www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Moriya | 守屋 | 菅野 | Kanno |
| Moriya | 森谷 | 菅野 | Sugano |
| Moriyama | 森山 | 瀬戸 | Seto |
| Morohoshi | 諸星 | 瀬川 | Segawa |
| Motohashi | 本橋 | 瀬尾 | Seo |
| Motoyama | 本山 | 成瀬 | Naruse |
| Mukai | 向井 | 成田 | Narita |
| Murai | 村井 | 星 | Hoshi |
| Murakami | 村上 | 星野 | Hoshino |
| Muraki | 村木 | 正木 | Masaki |
| Murakoshi | 村越 | 清水 | Shimizu |
| Muramatsu | 村松 | 清田 | Kiyota |
| Murano | 村野 | 清野 | Seino |
| Muraoka | 村岡 | 西 | Nishi |
| Murase | 村瀬 | 西岡 | Nishioka |
| Murata | 村田 | 西原 | Nishihara |
| Murayama | 村山 | 西山 | Nishiyama |
| Muroi | 室井 | 西川 | Nishikawa |
| Mutō | 武藤 | 西村 | Nishimura |
| Nagai | 永井 | 西沢 | Nishizawa |
| Nagai | 長井 | 西田 | Nishida |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Nagano | 永野 | 西島 | Nishijima |
| Nagano | 長野 | 西尾 | Nishio |
| Naganuma | 長沼 | 西本 | Nishimoto |
| Nagao | 長尾 | 西野 | Nishino |
| Nagaoka | 長岡 | 西澤 | Nishizawa |
| Nagasaka | 長坂 | 青山 | Aoyama |
| Nagasaki | 長崎 | 青木 | Aoki |
| Nagasawa | 長沢 | 青野 | Aono |
| Nagasawa | 長澤 | 青柳 | Aoyagi |
| Nagase | 永瀬 | 斉田 | Saita |
| Nagase | 長瀬 | 斉藤 | Saitō |
| Nagashima | 永島 | 斉木 | Saiki |
| Nagashima | 長島 | 石井 | Ishii |
| Nagashima | 長嶋 | 石岡 | Ishioka |
| Nagata | 永田 | 石垣 | Ishigaki |
| Nagata | 長田 | 石丸 | Ishimaru |
| Nagatsuka | 長塚 | 石橋 | Ishibashi |
| Nagayama | 永山 | 石原 | Ishihara |
| Nagumo | 南雲 | 石黒 | Ishiguro |
| Naitō | 内藤 | 石坂 | Ishizaka |
| Nakabayashi | 中林 | 石崎 | Ishizaki |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Nakada | 中田 | 石山 | Ishiyama |
| Nakagawa | 中川 | 石川 | Ishikawa |
| Nakahara | 中原 | 石塚 | Ishizuka |
| Nakai | 中井 | 石田 | Ishida |
| Nakajima | 中島 | 石渡 | Ishiwata |
| Nakajima | 中嶋 | 石野 | Ishino |
| Nakamaru | 中丸 | 赤坂 | Akasaka |
| Nakamoto | 中本 | 赤松 | Akamatsu |
| Nakamura | 中村 | 千田 | Chida |
| Nakamura | 仲村 | 千葉 | Chiba |
| Nakane | 中根 | 川井 | Kawai |
| Nakanishi | 中西 | 川原 | Kawahara |
| Nakano | 中野 | 川口 | Kawaguchi |
| Nakao | 中尾 | 川合 | Kawai |
| Nakashima | 中島 | 川崎 | Kawasaki |
| Nakata | 中田 | 川上 | Kawakami |
| Nakatani | 中谷 | 川瀬 | Kawase |
| Nakayama | 中山 | 川村 | Kawamura |
| Nakazato | 中里 | 川端 | Kawabata |
| Nakazawa | 中沢 | 川田 | Kawada |
| Nakazawa | 中澤 | 川島 | Kawashima |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Namiki | 並木 | 川嶋 | Kawashima |
| Nanba | 難波 | 川畑 | Kawabata |
| Nara | 奈良 | 川辺 | Kawabe |
| Narita | 成田 | 川本 | Kawamoto |
| Naruse | 成瀬 | 川名 | Kawana |
| Nasu | 那須 | 川野 | Kawano |
| Natori | 名取 | 泉 | Izumi |
| Natsume | 夏目 | 浅井 | Asai |
| Negishi | 根岸 | 浅見 | Asami |
| Nemoto | 根本 | 浅沼 | Asanuma |
| Nihei | 二瓶 | 浅川 | Asakawa |
| Niikura | 新倉 | 浅田 | Asada |
| Nikaidō | 二階堂 | 浅野 | Asano |
| Ninomiya | 二宮 | 染谷 | Someya |
| Nishi | 西 | 前原 | Maehara |
| Nishida | 西田 | 前川 | Maekawa |
| Nishihara | 西原 | 前田 | Maeda |
| Nishijima | 西島 | 前島 | Maejima |
| Nishikawa | 西川 | 曽我 | Soga |
| Nishimoto | 西本 | 曽根 | Sone |
| Nishimura | 西村 | 倉橋 | Kurahashi |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Nishino | 西野 | 倉持 | Kuramochi |
| Nishio | 西尾 | 倉田 | Kurata |
| Nishioka | 西岡 | 倉本 | Kuramoto |
| Nishiyama | 西山 | 早坂 | Hayasaka |
| Nishizawa | 西沢 | 早川 | Hayakawa |
| Nishizawa | 西澤 | 早野 | Hayano |
| Nitta | 新田 | 相原 | Aihara |
| Niwa | 丹羽 | 相川 | Aikawa |
| Noda | 野田 | 相沢 | Aizawa |
| Nogami | 野上 | 相田 | Aida |
| Noguchi | 野口 | 相馬 | Sōma |
| Nohara | 野原 | 相良 | Sagara |
| Nojima | 野島 | 相澤 | Aizawa |
| Nomoto | 野本 | 草間 | Kusama |
| Nomura | 野村 | 草野 | Kusano |
| Nonaka | 野中 | 増井 | Masui |
| Noro | 野呂 | 増山 | Masuyama |
| Nozaki | 野崎 | 増田 | Masuda |
| Nozawa | 野沢 | 足立 | Adachi |
| Numata | 沼田 | 村井 | Murai |
| Ōba | 大場 | 村越 | Murakoshi |

*Japanese Surnames*

| English Order | | | JIS Kanji Order | |
|---|---|---|---|---|
| **English** | **Kanji** | | **Kanji** | **English** |
| Ōba | 大庭 | | 村岡 | Muraoka |
| Obara | 小原 | | 村山 | Murayama |
| Obata | 小幡 | | 村松 | Muramatsu |
| Obata | 小畑 | | 村上 | Murakami |
| Ochi | 越智 | | 村瀬 | Murase |
| Ochiai | 落合 | | 村田 | Murata |
| Oda | 小田 | | 村木 | Muraki |
| Oda | 織田 | | 村野 | Murano |
| Odagiri | 小田切 | | 多田 | Tada |
| Ōe | 大江 | | 太田 | Ōta |
| Ogasawara | 小笠原 | | 大井 | Ōi |
| Ogata | 尾形 | | 大越 | Ōkoshi |
| Ogata | 緒方 | | 大河原 | Ōkawara |
| Ogawa | 小川 | | 大貫 | Ōnuki |
| Ogihara | 荻原 | | 大関 | Ōzeki |
| Ogino | 荻野 | | 大久保 | Ōkubo |
| Ogiwara | 荻原 | | 大橋 | Ōhashi |
| Ogura | 小倉 | | 大熊 | Ōkuma |
| Ogura | 小椋 | | 大原 | Ōhara |
| Ohara | 小原 | | 大江 | Ōe |
| Ōhara | 大原 | | 大崎 | Ōsaki |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Ōhashi | 大橋 | 大山 | Ōyama |
| Ōhira | 大平 | 大沼 | Ōnuma |
| Ōi | 大井 | 大城 | Ōshiro |
| Oikawa | 及川 | 大場 | Ōba |
| Ōishi | 大石 | 大森 | Ōmori |
| Ōizumi | 大泉 | 大西 | Ōnishi |
| Oka | 岡 | 大石 | Ōishi |
| Okabe | 岡部 | 大川 | Ōkawa |
| Okada | 岡田 | 大泉 | Ōizumi |
| Okamoto | 岡本 | 大倉 | Ōkura |
| Okamura | 岡村 | 大村 | Ōmura |
| Okano | 岡野 | 大滝 | Ōtaki |
| Ōkawa | 大川 | 大沢 | Ōsawa |
| Ōkawara | 大河原 | 大谷 | Ōtani |
| Okazaki | 岡崎 | 大竹 | Ōtake |
| Ōki | 大木 | 大津 | Ōtsu |
| Ōkoshi | 大越 | 大塚 | Ōtsuka |
| Oku | 奥 | 大槻 | Ōtsuki |
| Ōkubo | 大久保 | 大坪 | Ōtsubo |
| Okuda | 奥田 | 大庭 | Ōba |
| Ōkuma | 大熊 | 大田 | Ōta |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Okumura | 奥村 | 大島 | Ōshima |
| Okuno | 奥野 | 大嶋 | Ōshima |
| Ōkura | 大倉 | 大内 | Ōuchi |
| Okutsu | 奥津 | 大平 | Ōhira |
| Okuyama | 奥山 | 大木 | Ōki |
| Omata | 小俣 | 大野 | Ōno |
| Ōmori | 大森 | 大矢 | Ōya |
| Ōmura | 大村 | 大友 | Ōtomo |
| Onda | 恩田 | 大和田 | Ōwada |
| Ōnishi | 大西 | 大澤 | Ōsawa |
| Ono | 小野 | 滝口 | Takiguchi |
| Ōno | 大野 | 滝沢 | Takizawa |
| Onoda | 小野田 | 滝本 | Takimoto |
| Onodera | 小野寺 | 沢田 | Sawada |
| Onozawa | 小野沢 | 谷 | Tani |
| Ōnuki | 大貫 | 谷口 | Taniguchi |
| Onuma | 小沼 | 谷川 | Tanikawa |
| Ōnuma | 大沼 | 谷本 | Tanimoto |
| Osada | 長田 | 丹羽 | Niwa |
| Ōsaki | 大崎 | 丹野 | Tanno |
| Osanai | 小山内 | 池上 | Ikegami |

Copyright © 2003 Japanorama         www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Ōsawa | 大沢 | 池谷 | Ikeya |
| Ōsawa | 大澤 | 池田 | Ikeda |
| Ōshima | 大島 | 竹下 | Takeshita |
| Ōshima | 大嶋 | 竹村 | Takemura |
| Ōshiro | 大城 | 竹中 | Takenaka |
| Ōta | 大田 | 竹田 | Takeda |
| Ōta | 太田 | 竹内 | Takeuchi |
| Ōtake | 大竹 | 竹本 | Takemoto |
| Ōtaki | 大滝 | 中井 | Nakai |
| Ōtani | 大谷 | 中丸 | Nakamaru |
| Ōtomo | 大友 | 中原 | Nakahara |
| Ōtsu | 大津 | 中根 | Nakane |
| Ōtsubo | 大坪 | 中山 | Nakayama |
| Ōtsuka | 大塚 | 中西 | Nakanishi |
| Ōtsuki | 大槻 | 中川 | Nakagawa |
| Ōuchi | 大内 | 中村 | Nakamura |
| Ōwada | 大和田 | 中沢 | Nakazawa |
| Ōya | 大矢 | 中谷 | Nakatani |
| Oyama | 小山 | 中田 | Nakada |
| Ōyama | 大山 | 中田 | Nakata |
| Ozaki | 尾崎 | 中島 | Nakajima |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
| English | Kanji | Kanji | English |
| Ozawa | 小沢 | 中島 | Nakashima |
| Ozawa | 小澤 | 中嶋 | Nakajima |
| Ōzeki | 大関 | 中尾 | Nakao |
| Ri | 李 | 中本 | Nakamoto |
| Saegusa | 三枝 | 中野 | Nakano |
| Saeki | 佐伯 | 中里 | Nakazato |
| Sagara | 相良 | 中林 | Nakabayashi |
| Sagawa | 佐川 | 中澤 | Nakazawa |
| Sahara | 佐原 | 仲村 | Nakamura |
| Saiki | 斉木 | 猪股 | Inomata |
| Saita | 斉田 | 猪俣 | Inomata |
| Saitō | 斉藤 | 朝倉 | Asakura |
| Saitō | 斎藤 | 町田 | Machida |
| Saitō | 齊藤 | 長井 | Nagai |
| Saitō | 齋藤 | 長岡 | Nagaoka |
| Sakaguchi | 坂口 | 長坂 | Nagasaka |
| Sakai | 坂井 | 長崎 | Nagasaki |
| Sakai | 酒井 | 長沼 | Naganuma |
| Sakakibara | 榊原 | 長瀬 | Nagase |
| Sakamoto | 坂元 | 長沢 | Nagasawa |
| Sakamoto | 坂本 | 長谷 | Hase |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Sakashita | 坂下 | 長谷川 | Hasegawa |
| Sakata | 坂田 | 長谷部 | Hasebe |
| Sakuma | 佐久間 | 長塚 | Nagatsuka |
| Sakurada | 桜田 | 長田 | Nagata |
| Sakurai | 桜井 | 長田 | Osada |
| Sakurai | 櫻井 | 長島 | Nagashima |
| Sanada | 真田 | 長嶋 | Nagashima |
| Sano | 佐野 | 長尾 | Nagao |
| Sasahara | 笹原 | 長野 | Nagano |
| Sasaki | 佐々木 | 長澤 | Nagasawa |
| Sasamoto | 笹本 | 鳥海 | Toriumi |
| Satake | 佐竹 | 鳥居 | Torii |
| Satō | 佐藤 | 陳 | Chin |
| Sawada | 沢田 | 津田 | Tsuda |
| Sawada | 澤田 | 椎名 | Shiina |
| Segawa | 瀬川 | 塚越 | Tsukagoshi |
| Seino | 清野 | 塚原 | Tsukahara |
| Seki | 関 | 塚田 | Tsukada |
| Sekido | 関戸 | 塚本 | Tsukamoto |
| Sekiguchi | 関口 | 辻 | Tsuji |
| Sekimoto | 関本 | 椿 | Tsubaki |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Sekine | 関根 | 坪井 | Tsuboi |
| Sekino | 関野 | 鶴岡 | Tsuruoka |
| Sekiya | 関谷 | 鶴見 | Tsurumi |
| Seo | 瀬尾 | 鶴田 | Tsuruta |
| Serizawa | 芹沢 | 堤 | Tsutsumi |
| Seto | 瀬戸 | 天野 | Amano |
| Shibata | 柴田 | 添田 | Soeda |
| Shibayama | 柴山 | 田丸 | Tamaru |
| Shibazaki | 柴崎 | 田原 | Tahara |
| Shibuya | 渋谷 | 田口 | Taguchi |
| Shida | 志田 | 田所 | Tadokoro |
| Shiga | 志賀 | 田上 | Tagami |
| Shigeta | 重田 | 田川 | Tagawa |
| Shiina | 椎名 | 田村 | Tamura |
| Shima | 島 | 田代 | Tashiro |
| Shimada | 島田 | 田沢 | Tazawa |
| Shimada | 嶋田 | 田中 | Tanaka |
| Shimamura | 島村 | 田島 | Tajima |
| Shimazaki | 島崎 | 田嶋 | Tajima |
| Shimazu | 島津 | 田畑 | Tabata |
| Shimizu | 清水 | 田辺 | Tanabe |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Shimoda | 下田 | 田邊 | Tanabe |
| Shimokawa | 下川 | 渡部 | Watabe |
| Shimomura | 下村 | 渡部 | Watanabe |
| Shimoyama | 下山 | 渡辺 | Watanabe |
| Shimozato | 下里 | 渡邊 | Watanabe |
| Shimura | 志村 | 渡邉 | Watanabe |
| Shinbori | 新堀 | 土井 | Doi |
| Shindō | 進藤 | 土屋 | Tsuchiya |
| Shinoda | 篠田 | 土田 | Tsuchida |
| Shinohara | 篠原 | 島 | Shima |
| Shinozaki | 篠崎 | 島崎 | Shimazaki |
| Shioda | 塩田 | 島村 | Shimamura |
| Shiokawa | 塩川 | 島津 | Shimazu |
| Shiozawa | 塩沢 | 島田 | Shimada |
| Shirai | 白井 | 嶋田 | Shimada |
| Shiraishi | 白石 | 東 | Azuma |
| Shirakawa | 白川 | 東 | Higashi |
| Shiratori | 白鳥 | 東海林 | Shōji |
| Shishido | 宍戸 | 湯山 | Yuyama |
| Shōji | 庄司 | 湯川 | Yukawa |
| Shōji | 東海林 | 湯浅 | Yuasa |

Copyright © 2003 Japanorama                   www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Soeda | 添田 | 湯本 | Yumoto |
| Soga | 曽我 | 筒井 | Tsutsui |
| Sōma | 相馬 | 藤井 | Fujii |
| Someya | 染谷 | 藤岡 | Fujioka |
| Sone | 曽根 | 藤巻 | Fujimaki |
| Sonoda | 園田 | 藤原 | Fujiwara |
| Suda | 須田 | 藤江 | Fujie |
| Sudō | 須藤 | 藤崎 | Fujisaki |
| Suenaga | 末永 | 藤森 | Fujimori |
| Suga | 菅 | 藤川 | Fujikawa |
| Suga | 須賀 | 藤村 | Fujimura |
| Sugahara | 菅原 | 藤沢 | Fujisawa |
| Sugai | 菅井 | 藤田 | Fujita |
| Sugano | 菅野 | 藤島 | Fujishima |
| Suganuma | 菅沼 | 藤本 | Fujimoto |
| Sugawara | 菅原 | 藤木 | Fujiki |
| Sugaya | 菅谷 | 藤野 | Fujino |
| Sugihara | 杉原 | 藤澤 | Fujisawa |
| Sugimoto | 杉本 | 徳永 | Tokunaga |
| Sugimura | 杉村 | 徳田 | Tokuda |
| Sugino | 杉野 | 奈良 | Nara |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Sugita | 杉田 | 那須 | Nasu |
| Sugiura | 杉浦 | 内海 | Utsumi |
| Sugiyama | 杉山 | 内山 | Uchiyama |
| Sugizaki | 杉崎 | 内村 | Uchimura |
| Sunaga | 須永 | 内田 | Uchida |
| Sutō | 須藤 | 内藤 | Naitō |
| Suwa | 諏訪 | 内野 | Uchino |
| Suyama | 須山 | 南 | Minami |
| Suzuki | 鈴木 | 南雲 | Nagumo |
| Tabata | 田畑 | 難波 | Nanba |
| Tachibana | 橘 | 二階堂 | Nikaidō |
| Tachibana | 立花 | 二宮 | Ninomiya |
| Tachikawa | 立川 | 二見 | Futami |
| Tada | 多田 | 二瓶 | Nihei |
| Tadokoro | 田所 | 日下 | Kusaka |
| Tagami | 田上 | 日下部 | Kusakabe |
| Tagawa | 田川 | 日高 | Hidaka |
| Taguchi | 田口 | 日野 | Hino |
| Tahara | 田原 | 入江 | Irie |
| Taira | 平 | 波多野 | Hatano |
| Tajima | 田島 | 馬場 | Baba |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Tajima | 田嶋 | 梅原 | Umehara |
| Takada | 高田 | 梅沢 | Umezawa |
| Takagi | 高木 | 梅田 | Umeda |
| Takahara | 高原 | 萩原 | Hagiwara |
| Takahashi | 高橋 | 柏木 | Kashiwagi |
| Takai | 高井 | 白井 | Shirai |
| Takamatsu | 高松 | 白石 | Shiraishi |
| Takamura | 高村 | 白川 | Shirakawa |
| Takanashi | 高梨 | 白鳥 | Shiratori |
| Takano | 高野 | 粕谷 | Kasuya |
| Takasaki | 高崎 | 薄井 | Usui |
| Takase | 高瀬 | 畑 | Hata |
| Takashima | 高島 | 畑中 | Hatanaka |
| Takayama | 高山 | 畠山 | Hatakeyama |
| Takayanagi | 高柳 | 八巻 | Yamaki |
| Takeda | 武田 | 八木 | Yagi |
| Takeda | 竹田 | 半田 | Handa |
| Takei | 武井 | 板垣 | Itagaki |
| Takemoto | 竹本 | 板橋 | Itabashi |
| Takemura | 竹村 | 板倉 | Itakura |
| Takenaka | 竹中 | 飯塚 | Iizuka |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Takeshita | 竹下 | 飯田 | Iida |
| Takeuchi | 武内 | 飯島 | Iijima |
| Takeuchi | 竹内 | 飯野 | Iino |
| Takiguchi | 滝口 | 比嘉 | Higa |
| Takimoto | 滝本 | 比留川 | Hirukawa |
| Takizawa | 滝沢 | 飛田 | Tobita |
| Tamai | 玉井 | 樋口 | Higuchi |
| Tamaru | 田丸 | 尾形 | Ogata |
| Tamura | 田村 | 尾崎 | Ozaki |
| Tanabe | 田辺 | 菱沼 | Hishinuma |
| Tanabe | 田邊 | 百瀬 | Momose |
| Tanaka | 田中 | 蛭田 | Hiruta |
| Tani | 谷 | 浜田 | Hamada |
| Taniguchi | 谷口 | 浜野 | Hamano |
| Tanikawa | 谷川 | 富永 | Tominaga |
| Tanimoto | 谷本 | 富岡 | Tomioka |
| Tanno | 丹野 | 富樫 | Togashi |
| Tashiro | 田代 | 富沢 | Tomizawa |
| Tateishi | 立石 | 富田 | Tomita |
| Tazawa | 田沢 | 冨田 | Tomita |
| Terada | 寺田 | 布施 | Fuse |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Terao | 寺尾 | 府川 | Fukawa |
| Terashima | 寺島 | 武井 | Takei |
| Terui | 照井 | 武田 | Takeda |
| Tezuka | 手塚 | 武藤 | Mutō |
| Tobita | 飛田 | 武内 | Takeuchi |
| Toda | 戸田 | 風間 | Kazama |
| Togashi | 富樫 | 伏見 | Fushimi |
| Tokiwa | 常盤 | 服部 | Hattori |
| Tokuda | 徳田 | 福井 | Fukui |
| Tokunaga | 徳永 | 福永 | Fukunaga |
| Tominaga | 富永 | 福岡 | Fukuoka |
| Tomioka | 富岡 | 福原 | Fukuhara |
| Tomita | 富田 | 福山 | Fukuyama |
| Tomita | 富田 | 福士 | Fukushi |
| Tomizawa | 富沢 | 福地 | Fukuchi |
| Torii | 鳥居 | 福田 | Fukuda |
| Toriumi | 鳥海 | 福島 | Fukushima |
| Totsuka | 戸塚 | 福嶋 | Fukushima |
| Toyama | 外山 | 福本 | Fukumoto |
| Tōyama | 遠山 | 平 | Taira |
| Toyoda | 豊田 | 平井 | Hirai |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Toyoshima | 豊島 | 平岡 | Hiraoka |
| Tsubaki | 椿 | 平賀 | Hiraga |
| Tsuboi | 坪井 | 平山 | Hirayama |
| Tsuchida | 土田 | 平松 | Hiramatsu |
| Tsuchiya | 土屋 | 平川 | Hirakawa |
| Tsuda | 津田 | 平沢 | Hirasawa |
| Tsuji | 辻 | 平塚 | Hiratsuka |
| Tsukada | 塚田 | 平田 | Hirata |
| Tsukagoshi | 塚越 | 平尾 | Hirao |
| Tsukahara | 塚原 | 平本 | Hiramoto |
| Tsukamoto | 塚本 | 平野 | Hirano |
| Tsunoda | 角田 | 平林 | Hirabayashi |
| Tsurumi | 鶴見 | 平澤 | Hirasawa |
| Tsuruoka | 鶴岡 | 並木 | Namiki |
| Tsuruta | 鶴田 | 米山 | Yoneyama |
| Tsutsui | 筒井 | 米倉 | Yonekura |
| Tsutsumi | 堤 | 米沢 | Yonezawa |
| Tsuyuki | 露木 | 米田 | Yoneda |
| Uchida | 内田 | 片岡 | Kataoka |
| Uchimura | 内村 | 片桐 | Katagiri |
| Uchino | 内野 | 片山 | Katayama |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Uchiyama | 内山 | 片倉 | Katakura |
| Udagawa | 宇田川 | 片野 | Katano |
| Ueda | 上田 | 保科 | Hoshina |
| Ueda | 植田 | 保坂 | Hosaka |
| Uehara | 上原 | 保田 | Yasuda |
| Ueki | 植木 | 芳賀 | Haga |
| Uematsu | 植松 | 豊田 | Toyoda |
| Uemura | 上村 | 豊島 | Toyoshima |
| Uemura | 植村 | 望月 | Mochizuki |
| Ueno | 上野 | 北見 | Kitami |
| Uesugi | 上杉 | 北原 | Kitahara |
| Ujiie | 氏家 | 北山 | Kitayama |
| Umeda | 梅田 | 北川 | Kitagawa |
| Umehara | 梅原 | 北村 | Kitamura |
| Umezawa | 梅沢 | 北沢 | Kitazawa |
| Uno | 宇野 | 北島 | Kitajima |
| Urano | 浦野 | 北野 | Kitano |
| Urata | 浦田 | 北條 | Hōjō |
| Urushibara | 漆原 | 牧 | Maki |
| Usami | 宇佐美 | 牧田 | Makita |
| Usui | 碓井 | 牧野 | Makino |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Usui | 臼井 | 堀 | Hori |
| Usui | 薄井 | 堀井 | Horii |
| Utsumi | 内海 | 堀越 | Horikoshi |
| Utsunomiya | 宇都宮 | 堀口 | Horiguchi |
| Wada | 和田 | 堀江 | Horie |
| Wakabayashi | 若林 | 堀川 | Horikawa |
| Wakamatsu | 若松 | 堀田 | Hotta |
| Watabe | 渡部 | 堀内 | Horiuchi |
| Watanabe | 渡辺 | 本間 | Honma |
| Watanabe | 渡邉 | 本橋 | Motohashi |
| Watanabe | 渡邊 | 本山 | Motoyama |
| Watanabe | 渡部 | 本多 | Honda |
| Yabe | 矢部 | 本田 | Honda |
| Yabuki | 矢吹 | 麻生 | Asō |
| Yagi | 八木 | 末永 | Suenaga |
| Yagishita | 柳下 | 箕輪 | Minowa |
| Yaguchi | 矢口 | 湊 | Minato |
| Yajima | 矢島 | 名取 | Natori |
| Yamada | 山田 | 明石 | Akashi |
| Yamagami | 山上 | 茂木 | Mogi |
| Yamagata | 山形 | 毛利 | Mōri |

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Yamagishi | 山岸 | 木下 | Kinoshita |
| Yamaguchi | 山口 | 木原 | Kihara |
| Yamakawa | 山川 | 木村 | Kimura |
| Yamaki | 八巻 | 木田 | Kida |
| Yamamoto | 山元 | 木島 | Kijima |
| Yamamoto | 山本 | 木内 | Kiuchi |
| Yamamura | 山村 | 木本 | Kimoto |
| Yamamuro | 山室 | 目黒 | Meguro |
| Yamanaka | 山中 | 門倉 | Kadokura |
| Yamane | 山根 | 門脇 | Kadowaki |
| Yamano | 山野 | 野原 | Nohara |
| Yamaoka | 山岡 | 野口 | Noguchi |
| Yamasaki | 山崎 | 野崎 | Nozaki |
| Yamashiro | 山城 | 野上 | Nogami |
| Yamashita | 山下 | 野村 | Nomura |
| Yamauchi | 山内 | 野沢 | Nozawa |
| Yamazaki | 山崎 | 野中 | Nonaka |
| Yanagawa | 柳川 | 野田 | Noda |
| Yanagi | 柳 | 野島 | Nojima |
| Yanagida | 柳田 | 野本 | Nomoto |
| Yanagihara | 柳原 | 野呂 | Noro |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| **English** | **Kanji** | **Kanji** | **English** |
| Yanagisawa | 柳沢 | 矢口 | Yaguchi |
| Yanagisawa | 柳澤 | 矢崎 | Yazaki |
| Yano | 矢野 | 矢吹 | Yabuki |
| Yasuda | 保田 | 矢沢 | Yazawa |
| Yasuda | 安田 | 矢島 | Yajima |
| Yasui | 安井 | 矢部 | Yabe |
| Yazaki | 矢崎 | 矢野 | Yano |
| Yazawa | 矢沢 | 柳 | Yanagi |
| Yoda | 依田 | 柳下 | Yagishita |
| Yokō | 横尾 | 柳原 | Yanagihara |
| Yokoi | 横井 | 柳川 | Yanagawa |
| Yokokawa | 横川 | 柳沢 | Yanagisawa |
| Yokomizo | 横溝 | 柳田 | Yanagida |
| Yokota | 横田 | 柳澤 | Yanagisawa |
| Yokoyama | 横山 | 有賀 | Ariga |
| Yoneda | 米田 | 有田 | Arita |
| Yonekura | 米倉 | 有馬 | Arima |
| Yoneyama | 米山 | 落合 | Ochiai |
| Yonezawa | 米沢 | 李 | Ri |
| Yoshida | 吉田 | 立花 | Tachibana |
| Yoshihara | 吉原 | 立石 | Tateishi |

Copyright © 2003 Japanorama       www.japanorama.com

*Japanese Surnames*

| English Order | | JIS Kanji Order | |
|---|---|---|---|
| English | Kanji | Kanji | English |
| Yoshii | 吉井 | 立川 | Tachikawa |
| Yoshikawa | 吉川 | 緑川 | Midorikawa |
| Yoshimoto | 吉本 | 林 | Hayashi |
| Yoshimura | 吉村 | 林田 | Hayashida |
| Yoshinaga | 吉永 | 鈴木 | Suzuki |
| Yoshino | 吉野 | 露木 | Tsuyuki |
| Yoshioka | 吉岡 | 和泉 | Izumi |
| Yoshizawa | 吉沢 | 和田 | Wada |
| Yoshizawa | 吉澤 | 廣瀬 | Hirose |
| Yuasa | 湯浅 | 廣田 | Hirota |
| Yukawa | 湯川 | 櫻井 | Sakurai |
| Yūki | 結城 | 澤田 | Sawada |
| Yumoto | 湯本 | 濱田 | Hamada |
| Yuyama | 湯山 | 齋藤 | Saitō |
| Zama | 座間 | 齊藤 | Saitō |

# Common Components of Surnames

As mentioned previously, Japanese surnames are composed of one or more *kanji*, the most frequent of which are listed and translated in the following table. Although it does not explicitly appear in the surnames listed, the Japanese *hiragana* character "no" (の), which indicates the possessive case, is implied in a few names (e.g., Kinoshita, 木下).

| Kanji | Initial Character | Subsequent Character(s) | Meaning |
|---|---|---|---|
| 一 | ichi | ichi | one |
| 三 | mitsu, mi | | 3 |
| 上 | kami, ue | gami, kami, ue | upper, top |
| 下 | shimo | saka, shita | lower, below, base |
| 中 | naka | naka | middle |
| 丸 | maru | maru | round |
| 久 | ku | ku | long time |
| 井 | i | i | (water) well |
| 今 | ima, kon | | now |
| 代 | | shiro | price, materials, substitution |
| 伊 | i | | that one |
| 伯 | | ki | chief, count, uncle |
| 佐 | sa | sa | assistance, help |
| 保 | ho, yasu | bo | protect, guarantee |
| 倉 | kura | gura, kura | warehouse |
| 元 | | moto | base, origin |
| 児 | ko | | child, young animal |
| 八 | ya | | 8 |
| 内 | nai, uchi | nai, uchi | inside, within, between, among |
| 前 | mae | | in front, before |
| 加 | ka | | addition, increase |
| 北 | kita | | north |
| 千 | chi | | 1,000 |
| 原 | hara | bara, hara, wara | field, plain |
| 及 | oi | | reach out, exert, cause |
| 口 | | guchi | mouth |
| 古 | furu, ko | | old |
| 合 | | ai, i | fit, suit, join |
| 吉 | yoshi | | good luck, joy |

| 和 | i, wa | wa | peace, harmony |
| 土 | do, tsuchi | | earth, ground, soil |
| 地 | | chi | ground, earth |
| 坂 | saka | saka, zaka | slope |
| 堀 | hori | bori | moat, canal, ditch |
| 場 | | ba | location, place |
| 塚 | tsuka | tsuka, zuka | mound, hillock |
| 増 | masu | | increase |
| 多 | ta | da, ta | many, much |
| 大 | ō | | large, great |
| 天 | ama | | heavens, sky |
| 太 | ō | | fat, thick |
| 奥 | oku | | interior, heart |
| 子 | | ko | child |
| 宅 | | yake | home, house |
| 守 | mori | | protect, guard, defend |
| 安 | a, an, yasu | | peaceful, contented, quiet |
| 宮 | miya | miya | Shinto shrine |
| 富 | tomi | | wealth, abundance |
| 寺 | tera | dera | (Buddhist) temple |
| 小 | ko, o | | small, little |
| 尾 | o | o | tail, (mountain) ridge |
| 屋 | | ya | roof, house, shop |
| 山 | yama | yama | mountain |
| 岡 | oka | oka | hill |
| 岩 | iwa | iwa | rock |
| 岸 | kishi | gishi | coast, shore, beach |
| 島 | shima | jima, shima | island |
| 崎 | | saki, zaki | headland, cape |
| 嶋 | shima | jima, shima | island |
| 川 | kawa | gawa, kawa | river |
| 市 | ichi | | market, fair, city |
| 平 | hira, taira | | flat, smooth |
| 広 | hiro | | wide, spacious |
| 後 | go | | after, behind, back |
| 徳 | toku | toku | virtuous |

Copyright © 2003 Japanorama

| 志 | shi | shi | intention, plan, will |
| 成 | nari, naru | nari | become, grow |
| 戸 | to | to, do, be | door |
| 斉 | sai | zai | equal, similar, equivalent |
| 斎 | sai | | (religious) purification, Buddhist food |
| 新 | ara, nii, shin | | new |
| 早 | haya | | early, fast |
| 星 | hoshi | boshi | star |
| 月 | tsuki | zuki | moon |
| 望 | mochi | | hope, desire |
| 木 | ki | gi, ki | tree |
| 本 | hon, moto | moto | main, real, present |
| 杉 | sugi | sugi | Japanese cedar |
| 村 | mura | mura | village |
| 東 | higashi | tō | east |
| 松 | matsu | matsu | pine |
| 林 | hayashi | bayashi | woods, forest |
| 柏 | kashiwa | | oak |
| 柳 | yagi, yanagi | yagi, yanagi | willow |
| 柴 | shiba | | brushwood, firewood |
| 栗 | kuri | | chestnut |
| 根 | ne | ne | root |
| 桜 | sakura | | cherry tree, cherry blossom |
| 森 | mori | mori | forest |
| 植 | ue | | plant |
| 横 | yoko | | side, horizontal |
| 橋 | hashi | bashi, hashi | bridge |
| 武 | take, mu | take | warrior, military |
| 水 | mizu | mizu | water |
| 永 | naga | naga | eternity, long |
| 江 | e | e | inlet, bay, creek |
| 池 | ike | chi, ike | pond |
| 沢 or 澤 | sawa | sawa, zawa | marsh, swamp |
| 河 | ka, kawa | kawa, gawa | river, stream |
| 沼 | numa | numa | marsh, lake, swamp, pond |
| 泉 | izumi | izumi | spring |

| 津 | tsu | tsu, zu | port, harbor |
| 浅 | asa | asa | shallow, superficial |
| 浜 | hama | | beach, seashore |
| 浦 | ura | ura | bay, inlet |
| 清 | kiyo, sei, shi | | pure, clear |
| 渋 | shibu | | astringent, hesitant, reluctant |
| 渡 | wata | wata | transit, ferry, ford, cross |
| 瀬 | se | se | rapids, current, shallows, shoal |
| 熊 | kuma | kuma | bear (animal) |
| 片 | kata | | one-sided, leaf, sheet |
| 牧 | maki | | breed, care for, feed, shepherd |
| 玉 | tama | dama | jewel, ball, coin |
| 田 | ta | da, ta | rice paddy |
| 町 | machi | | village, town, block, street |
| 畠 | hatake | | field, farm |
| 白 | shira | | white |
| 相 | ai, saga, sō | | together, mutual |
| 矢 | ya | ya | arrow |
| 石 | ishi | shi, ishi | stone |
| 神 | jin, kami, kan | | god |
| 福 | fuku | | good fortune, wealthy |
| 秋 | aki | | autumn |
| 稲 | ina | | rice plant |
| 立 | tachi | dachi | stand (up) |
| 竹 | take | take | bamboo |
| 笠 | kasa | gasa | bamboo hat |
| 篠 | shi | | small bamboo |
| 米 | yone | me | rice |
| 細 | hoso | | thin, narrow, slender |
| 羽 | ha | wa | feather, wing |
| 臼 | usu | | mortar |
| 花 | hana | bana | flower |
| 若 | waka | | young |
| 荒 | ara | | rough, wild |
| 荻 | ogi | | reed |
| 菅 | kan, suga | suge | sedge |

Copyright © 2003 Japanorama

*Japanese Surnames*

| 菊 | kiku | | chrysanthemum |
| 萩 | hagi | | bush clover |
| 落 | ochi | | fall, drop |
| 葉 | | ba | leaf |
| 藤 | fuji | dō, tō | wisteria |
| 西 | nishi | nishi, sai, zai | west |
| 角 | kaku, tsuno | | angle, corner |
| 谷 | tani | se, tani, ya | valley |
| 豊 | toyo | toyo | plentiful, abundant |
| 赤 | aka | | red |
| 辺 | be, nabe | | area, vicinity, border |
| 辻 | tsuji | | crossing, crossroad |
| 近 | kon | | near, early |
| 遠 | en, tō | | far, distant |
| 部 | | be | section, part |
| 酒 | saka | | *sake* (rice wine), alcohol |
| 野 | no | no | field, plain |
| 金 | kana, kane, kin | gane | gold, metal, money |
| 鈴 | suzu | | bell |
| 鎌 | kama | | sickle, scythe |
| 長 | naga | | long |
| 間 | ma | ma | interval, space |
| 関 | seki | seki, zeki | barrier, gateway |
| 青 | ao | | green, blue |
| 須 | su | su | ought, necessarily, by all means |
| 飯 | ii | | meal, food, boiled rice |
| 馬 | ba | ma | horse |
| 高 | taka | daka | high |
| 黒 | kuro | guro | black |

# Glossary

| | | |
|---|---|---|
| *hiragana* | 平仮名 | cursive Japanese syllabary derived from *kanji* of the same sound (literally, ordinary *kana*) |
| JIS | ジス | Japanese Industrial Standard (日本工業規格) |
| *kanji* | 漢字 | Chinese character (e.g., 姓) |
| macron | – | in *rōmaji*, a horizontal line over a vowel to indicate that it has a long sound (e.g., *Tōkyō*). |
| *myōji* | 名字 or 苗字 | surname, family name |
| *namae* | 名前 | given name, name |
| *rōmaji* | ローマ字 | Latin alphabet used to transliterate Japanese (literally, Roman characters) (Usually implies the widely used Hepburn romanization system.) |
| *sei* | 姓 | surname, family name |
| syllabary | – | a set of symbols that represents the syllables—rather than the alphabet—of a language |



Copyright © 2003 Japanorama

www.japanorama.com